# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

In re: GDH CAPITAL CORPORATION
§   Case No. 8-14-71332-AST
§
§
Debtor(s)
§

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

ROBERT PRYOR , TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned:  $2,786,085.20
*(without deducting any secured claims)*

Assets Exempt:  N/A

Total Distribution to Claimants: $642,893.92

Claims Discharged
Without Payment: N/A

Total Expenses of Administration: $884,898.53

3)  Total gross receipts of $    1,527,792.45    (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $         0.00     (see **Exhibit 2** ), yielded net receipts of $1,527,792.45 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $83,175.76 | $83,175.76 | $83,175.76 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 885,048.53 | 885,048.53 | 884,898.53 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 8,118.23 | 3,282.87 | 3,282.87 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 6,221,862.41 | 5,946,950.95 | 556,435.29 |
| **TOTAL DISBURSEMENTS** | $0.00 | $7,198,204.93 | $6,918,458.11 | $1,527,792.45 |

4)  This case was originally filed under Chapter 7 on March 28, 2014. The case was pending for 50 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: __06/05/2018_____    By: _/s/ROBERT PRYOR , TRUSTEE_____
                                                            Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| A/R - Coltrain Funding Group - 140 Fell St. | 1221-000 | 38,500.00 |
| ACCOUNTS RECEIVABLE-Real Estate | 1221-000 | 71,769.63 |
| Adversary Proceeding Pryor v Discover Bank | 1249-000 | 36,000.00 |
| Adversary Proceeding Pryorv.The Moorings | 1249-000 | 4,300.00 |
| Settlement Adv.Pro No. 14-8248-BMW Bank of NA | 1249-000 | 2,000.00 |
| 540 Newark Avenue,Kenilworth Vacant Lot | 1110-000 | 50,113.38 |
| Patterson New Jersey  Real Property | 1110-000 | 95,471.41 |
| Adversary Proceeding M & T | 1249-000 | 41,826.59 |
| Wells Fargo -Adversary Proceeding 14-8246 | 1249-000 | 30,000.00 |
| Adversary Pro.No 14-8219 American Express | 1249-000 | 46,000.00 |
| Kenn Ripp Broadway, Huntington Station | 1110-000 | 150,000.00 |
| Croft Station LLC | 1129-000 | 105,129.84 |
| AT&T Adv.Pro.No.14-8253 | 1249-000 | 6,000.00 |
| Hyundai Motor Finance Adv. Pro.No. 14-8249 | 1249-000 | 2,296.41 |
| South Ahore Dental Arts Adv. Pro #14-8257 | 1249-000 | 7,680.00 |
| Yellow Dog Lawn Care Adv.Pro#14-8265 | 1249-000 | 2,118.19 |
| Pryor v. Rough Riders Landing Homeowners Associa | 1249-000 | 7,500.00 |
| Bank of America Adv.Pro No. 14-8261 | 1249-000 | 60,000.00 |
| Adversary Proceeding #14-8254 Pryor v JP Morgan | 1249-000 | 28,670.00 |
| Adv.Pro.#15-8030 | 1249-000 | 23,000.00 |
| Adversary Proceeding #14-8293 | 1249-000 | 525,000.00 |
| Emigrant Bank Adv. Pro No. 14-8252 | 1249-000 | 100,000.00 |
| Citibank .Adv.Pro14-8266 | 1249-000 | 48,000.00 |
| Adversary Proceeding #14-08245  Astoria Federal | 1249-000 | 34,750.00 |
| Town of Islip | 1249-000 | 6,250.00 |
| Adv. proc.No 14-8262  Pryor v Yacht Club | 1249-000 | 417.00 |

| | | | |
|---|---|---|---|
| Sale of Default Judgments | 1249-000 | | 5,000.00 |

| | |
|---|---|
| **TOTAL GROSS RECEIPTS** | **$1,527,792.45** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lasser Hochman (DJ-199313-2012) | 4120-000 | N/A | 5,810.15 | 5,810.15 | 5,810.15 |
| | PVWC | 4120-000 | N/A | 1,551.98 | 1,551.98 | 1,551.98 |
| | PVWC | 4120-000 | N/A | 2,752.46 | 2,752.46 | 2,752.46 |
| | City of Paterson Tax Collector TSC Lien #13-4842 | 4110-000 | N/A | 19,877.27 | 19,877.27 | 19,877.27 |
| | City of Paterson Tax Collector | 4120-000 | N/A | 2,818.28 | 2,818.28 | 2,818.28 |
| | City of Paterson Sewer | 4120-000 | N/A | 150.65 | 150.65 | 150.65 |
| | Borough of Kenilworth | 4120-000 | N/A | 24,265.01 | 24,265.01 | 24,265.01 |
| | City of Newark | 4210-000 | N/A | 10,066.00 | 10,066.00 | 10,066.00 |
| | City of Newark payoof | 4120-000 | N/A | 10,066.00 | 10,066.00 | 10,066.00 |
| | Kenneth Ripp | 4110-000 | N/A | 5,817.96 | 5,817.96 | 5,817.96 |
| **TOTAL SECURED CLAIMS** | | | **$0.00** | **$83,175.76** | **$83,175.76** | **$83,175.76** |

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - ROBERT PRYOR | 2100-000 | N/A | 69,083.77 | 69,083.77 | 68,933.77 |
| Trustee Expenses - ROBERT PRYOR , TRUSTEE | 2200-000 | N/A | 24.90 | 24.90 | 24.90 |
| Clerk of the Court Costs (includes adversary and other filing fees) - Clerk | 2700-000 | N/A | 8,400.00 | 8,400.00 | 8,400.00 |
| Other - The Law Office Of Avrum J. Rosen PLLC | 3210-000 | N/A | 611,541.50 | 611,541.50 | 611,541.50 |
| Other - Newman & Simpson, LLP | 3210-000 | N/A | 6,510.00 | 6,510.00 | 6,510.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Newman & Simpson, LLP | 3220-000 | N/A | 78.98 | 78.98 | 78.98 |
| Other – The Law Office Of Avrum J. Rosen PLLC | 3220-000 | N/A | 19,965.22 | 19,965.22 | 19,965.22 |
| Other – Gary R. Lampert CPA | 3410-000 | N/A | 93,542.00 | 93,542.00 | 93,542.00 |
| Other – Gary R. Lampert CPA | 3420-000 | N/A | 858.03 | 858.03 | 858.03 |
| Other – Ted Berkowitz, ESq. | 3721-000 | N/A | 12,405.71 | 12,405.71 | 12,405.71 |
| Other – Ted A. Berkowitz, Esq. | 3722-000 | N/A | 8.49 | 8.49 | 8.49 |
| Other – Empire National Bank | 2600-000 | N/A | 59.81 | 59.81 | 59.81 |
| Other – Empire National Bank | 2600-000 | N/A | 61.01 | 61.01 | 61.01 |
| Other – Empire National Bank | 2600-000 | N/A | 63.32 | 63.32 | 63.32 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 129.47 | 129.47 | 129.47 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 398.22 | 398.22 | 398.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 377.66 | 377.66 | 377.66 |
| Other – New York State Corporation Tax | 2810-000 | N/A | 50.00 | 50.00 | 50.00 |
| Auctioneer for Trustee Fees (including buyers premiums) – David R. Maltz & Co, | 3610-000 | N/A | 8,200.00 | 8,200.00 | 8,200.00 |
| Auctioneer for Trustee Expenses – David R. Maltz & Co, Inc. | 3620-000 | N/A | 3,224.17 | 3,224.17 | 3,224.17 |
| Auctioneer for Trustee Fees (including buyers premiums) – David R. Maltz & Co., | 3610-000 | N/A | 5,000.00 | 5,000.00 | 5,000.00 |
| Auctioneer for Trustee Expenses – DAVID R. MALTZ & CO., INC. | 3620-000 | N/A | 2,344.02 | 2,344.02 | 2,344.02 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | -26.09 | -26.09 | -26.09 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 481.18 | 481.18 | 481.18 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 500.43 | 500.43 | 500.43 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 356.83 | 356.83 | 356.83 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 289.07 | 289.07 | 289.07 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 361.02 | 361.02 | 361.02 |
| Other – Roe Taroff and Taitz LLP | 3220-000 | N/A | 1,500.00 | 1,500.00 | 1,500.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 337.39 | 337.39 | 337.39 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 396.76 | 396.76 | 396.76 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 361.40 | 361.40 | 361.40 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 818.72 | 818.72 | 818.72 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,061.38 | 1,061.38 | 1,061.38 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 274.17 | 274.17 | 274.17 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 976.31 | 976.31 | 976.31 |
| Other – NYS Corporation Tax | 2820-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,065.56 | 1,065.56 | 1,065.56 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,424.23 | 1,424.23 | 1,424.23 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,301.96 | 1,301.96 | 1,301.96 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,300.15 | 1,300.15 | 1,300.15 |
| Other – Advantage Title Company | 2500-000 | N/A | 3,054.28 | 3,054.28 | 3,054.28 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,477.62 | 1,477.62 | 1,477.62 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 933.80 | 933.80 | 933.80 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 667.80 | 667.80 | 667.80 |
| Other – Internal Revenue Service | 2990-000 | N/A | 550.00 | 550.00 | 550.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 603.51 | 603.51 | 603.51 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 594.70 | 594.70 | 594.70 |
| Other – Internal Revenue Service | 2990-000 | N/A | 550.00 | 550.00 | 550.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 691.61 | 691.61 | 691.61 |
| Other – United States Treasury | 2990-000 | N/A | -550.00 | -550.00 | -550.00 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 192.44 | 192.44 | 192.44 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 901.56 | 901.56 | 901.56 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,015.33 | 1,015.33 | 1,015.33 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 887.15 | 887.15 | 887.15 |
| Other – New York State Corporation Tax | 2820-000 | N/A | 175.00 | 175.00 | 175.00 |
| Other – United States Treasury | 2990-000 | N/A | -550.00 | -550.00 | -550.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,028.00 | 1,028.00 | 1,028.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 936.37 | 936.37 | 936.37 |
| Auctioneer for Trustee Fees (including buyers premiums) – Maltz Auctions Inc. | 3610-000 | N/A | 10,500.00 | 10,500.00 | 10,500.00 |
| Auctioneer for Trustee Expenses – Maltz Auctions | 3620-000 | N/A | 3,016.47 | 3,016.47 | 3,016.47 |
| Other – NYS Corporation Tax | 2820-000 | N/A | 25.00 | 25.00 | 25.00 |
| Attorney for Trustee Fees (Trustee Firm) – Avrum Rosen | 3110-000 | N/A | -770.88 | -770.88 | -770.88 |
| Attorney for Trustee Fees (Trustee Firm) – Taroff & Taitz LLP | 3110-000 | N/A | -73.12 | -73.12 | -73.12 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,090.74 | 1,090.74 | 1,090.74 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 986.86 | 986.86 | 986.86 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 955.61 | 955.61 | 955.61 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 961.44 | 961.44 | 961.44 |
| Other – Empire National Bank | 2600-000 | N/A | 65.49 | 65.49 | 65.49 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | **$885,048.53** | **$885,048.53** | **$884,898.53** |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | N/A | | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | State of NY Dept of Labor | 5800-000 | N/A | 1,682.42 | 0.00 | 0.00 |
| 1 -2 | State of NY Dept of Labor | 5800-000 | N/A | 1,682.42 | 0.00 | 0.00 |
| 3P | NYS DEPT OF TAX & FINANCE | 5800-000 | N/A | 1,470.52 | 0.00 | 0.00 |
| 3P-2 | NYS DEPT OF TAX & FINANCE | 5800-000 | N/A | 1,470.52 | 1,470.52 | 1,470.52 |
| 22 | State of NY Dept of Labor | 5800-000 | N/A | 1,812.35 | 1,812.35 | 1,812.35 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $8,118.23 | $3,282.87 | $3,282.87 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3U | NYS DEPT OF TAX & FINANCE | 7100-000 | N/A | 7,237.50 | 0.00 | 0.00 |
| 3U-2 | NYS DEPT OF TAX & FINANCE | 7100-000 | N/A | 7,237.50 | 7,237.50 | 682.94 |
| 4 | Joseph Biello | 7100-000 | N/A | 145,000.00 | 145,000.00 | 13,682.19 |
| 5 | Fred DeSanti | 7100-000 | N/A | 605,144.59 | 580,000.00 | 54,728.70 |
| 6 | Jim & Eileen Buglion | 7100-000 | N/A | 567,529.37 | 500,000.00 | 47,179.91 |
| 7 | Laura Morgan | 7100-000 | N/A | 883,490.74 | 883,490.74 | 83,366.03 |
| 8 | Charles Stauder and Janeann Stauder | 7100-000 | N/A | 131,815.00 | 131,815.00 | 12,438.04 |
| 9 | Paul & Marie Vallario | 7100-000 | N/A | 117,500.00 | 117,500.00 | 11,087.28 |
| 10 | Valerie Honett | 7100-000 | N/A | 220,000.00 | 220,000.00 | 20,759.16 |
| 11 | Jocelyn Porco | 7100-000 | N/A | 130,000.00 | 130,000.00 | 12,266.78 |
| 12 | John Nemick | 7100-000 | N/A | 345,000.00 | 345,000.00 | 32,554.14 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 13 | SceGar Realty Inc/Anthony Sce'III | 7100-000 | N/A | 675,000.00 | 500,000.00 | 47,179.91 |
| 14 | Brian Pintar | 7100-000 | N/A | 20,000.00 | 20,000.00 | 1,887.20 |
| 15 | Franklin Pinter Trustee | 7100-000 | N/A | 250,000.00 | 250,000.00 | 23,589.96 |
| 16 | Frank T Pinter | 7100-000 | N/A | 555,000.00 | 555,000.00 | 52,369.70 |
| 17 | Douglas Quimby | 7100-000 | N/A | 55,000.00 | 55,000.00 | 5,189.79 |
| 18 | Joseph A Pinter | 7100-000 | N/A | 100,000.00 | 100,000.00 | 9,435.98 |
| 19 | Marguerite Matson | 7100-000 | N/A | 450,000.00 | 450,000.00 | 42,461.92 |
| 20 | IFS Properties, LLC | 7100-000 | N/A | 256,662.06 | 256,662.06 | 24,218.59 |
| 21 | Jennifer C Matson | 7100-000 | N/A | 30,000.00 | 30,000.00 | 2,830.79 |
| 23 | Nicholas & Marion Iorio | 7100-000 | N/A | 102,990.00 | 102,990.00 | 9,718.12 |
| 24 | Kenneth P. Silverman, Esq., Chapter 7 Trustee | 7400-000 | N/A | 50,000.00 | 50,000.00 | 0.00 |
| 25 | Kenneth Reid | 7100-000 | N/A | 157,255.65 | 157,255.65 | 14,838.62 |
| 26 | Jeffery & Kimberly Kettler | 7100-000 | N/A | 360,000.00 | 360,000.00 | 33,969.54 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $6,221,862.41 | $5,946,950.95 | $556,435.29 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 8-14-71332-AST | **Trustee:** (520570) ROBERT PRYOR , TRUSTEE |
| **Case Name:** GDH CAPITAL CORPORATION | **Filed (f) or Converted (c):** 03/28/14 (f) |
| | **§341(a) Meeting Date:** 06/18/14 |
| **Period Ending:** 06/05/18 | **Claims Bar Date:** 12/16/14 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | A/R - Coltrain Funding Group - 140 Fell St. (u)<br>  Coltrain LLC is to pay $3,500.00 in monthly<br>  installments for eleven payments | 80,000.00 | 38,500.00 | | 38,500.00 | FA |
| 2 | ACCOUNTS RECEIVABLE-Real Estate (u)<br>  Check was from Mark Pergament with a letter<br>  attached.  Enclosed please find a check in the sum of<br>  $71,769.63 that was deposited into my firm's escrow<br>  account on April 21, 2014, prior to the entry of the<br>  order for relief.  The funds were turned over pursuant<br>  to a sale of real propertyin which the Debtor held a<br>  mortgage.  The attorney who represented GDH<br>  Capital was Steve Bertolino. | 1,107,703.75 | 0.00 | | 71,769.63 | FA |
| 3 | Adversary Proceeding Pryor v Discover Bank (u)<br>  Adv.Pro nO. 14-78255 | 36,000.00 | 36,000.00 | | 36,000.00 | FA |
| 4 | Adversary Proceeding Pryorv.The Moorings (u) | 4,300.00 | 4,300.00 | | 4,300.00 | FA |
| 5 | Settlement Adv.Pro No. 14-8248-BMW Bank of NA<br>  (u) | 2,000.00 | 2,000.00 | | 2,000.00 | FA |
| 6 | 540 Newark Avenue,Kenilworth Vacant Lot | 50,000.00 | 50,113.38 | | 50,113.38 | FA |
| 7 | Patterson New Jersey  Real Property | 250,000.00 | 95,471.41 | | 95,471.41 | FA |
| 8 | Adversary Proceeding M & T (u) | 41,826.59 | 41,826.59 | | 41,826.59 | FA |
| 9 | Wells Fargo -Adversary Proceeding 14-8246 (u) | 30,000.00 | 30,000.00 | | 30,000.00 | FA |
| 10 | Adversary Pro.No. 14-8219 American Express | 46,000.00 | 46,000.00 | | 46,000.00 | FA |
| 11 | 220 Clark Street, Brentwood, New York<br>  Yacht Club Realty Corp is written on Schedule A | 93,300.00 | 93,300.00 | | 0.00 | FA |
| 12 | 41 East Halley, Central Islip N. Y.<br>  Yacht Club Realty Corp is written on Schedule A | 120,000.00 | 0.00 | | 0.00 | FA |
| 13 | Home Depot 41 East Halley<br>  Yacht Club Realty Corp is written on Schedule A | 5,803.75 | 5,803.75 | | 0.00 | FA |
| 14 | Laura Morgan 36 Atlanta, Bay Shore NY<br>  Yacht Club Realty Corp on Sched A | 3,600.00 | 3,600.00 | | 0.00 | FA |
| 15 | Kenn Ripp Broadway, Huntington Station<br>  Yacht Club Realty Corp written on Schedule<br>  A--Judgment | 300,000.00 | 300,000.00 | | 150,000.00 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 8-14-71332-AST

**Case Name:** GDH CAPITAL CORPORATION

**Period Ending:** 06/05/18

**Trustee:** (520570)   ROBERT PRYOR , TRUSTEE

**Filed (f) or Converted (c):** 03/28/14 (f)

**§341(a) Meeting Date:** 06/18/14

**Claims Bar Date:** 12/16/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 16 | Cherry Tree Port Jefferson, NY lot<br>    Yacht Club Realty Corp written on Schedule A | 70,000.00 | 70,000.00 | | 0.00 | FA |
| 17 | Mastic 2 Vacant Lots<br>    Yacht Club Realty Corp written on Schedule A | 125,000.00 | 125,000.00 | | 0.00 | FA |
| 18 | 85 Cedar Drive, Rochester NY<br>    Yacht Club Realty Corp written on Schedule A. | 50,000.00 | 50,000.00 | | 0.00 | FA |
| 19 | 754 N. 9th Reading, PA Vacant Building<br>    Yacht Club Realty written on Schedul A. | 200,000.00 | 200,000.00 | | 0.00 | FA |
| 20 | Lake Lure N. C. 2  Vacant Lot<br>    Yacht Club Realty written on Schedule A. | 100,000.00 | 50,000.00 | | 0.00 | FA |
| 21 | 1978 Waconia Avenue SW<br>    Palm Bay Florida Lots | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 22 | 1853 Camilo Circle SW<br>    Palm Bay Florida Lots | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 23 | 1455 Zinnia Terrace SW<br>    Palm Bay Florida Lots | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 24 | 2128 Mallen Ave.<br>    Palm Bay Florida Lots | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 25 | 1859 Camilo Circle<br>    Palm Bay Florida Lots | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 26 | 1562 Angora Street SW<br>    Palm BAy Lots | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 27 | 2208 Woodstock Drive SW<br>    Palm Bay Florida Lots | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 28 | 2187 Midwest Avenue SW<br>    Palm Bay Florida Lots | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 29 | 382 San Filippo Drive SE<br>    Palm Bay Florida Lots | 15,000.00 | 15,000.00 | | 0.00 | FA |
| 30 | Unit 12 Blk 177 Lot 18 & 19 Ocala, Silver Spring<br>    Ocala, Silver Springs FLorida | Unknown | 5,000.00 | | 0.00 | FA |
| 31 | Unit 38 Blk 1285 Lot 6<br>    Ocala Silver Springs FLorida | 5,000.00 | 5,000.00 | | 0.00 | FA |

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 8-14-71332-AST | **Trustee:** (520570) ROBERT PRYOR , TRUSTEE |
| **Case Name:** GDH CAPITAL CORPORATION | **Filed (f) or Converted by (c):** 03/28/14 (f) |
| | **§341(a) Meeting Date:** 06/18/14 |
| **Period Ending:** 06/05/18 | **Claims Bar Date:** 12/16/14 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 32 | Unit 36 Block 1182 Lot 20 Ocala, Silver Springs FLorida | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 33 | Unit 35 Block 974 Lot 10 Ocala, Silver Springs Florida | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 34 | Unit 36 Block 1140 Lot 8 Ocala Silver Springs FLorida | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 35 | Unit 35 BLock 1012 Lot 23 Ocala, Silver Springs FLorida | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 36 | Unit 31 Block 950 Lot 23 Ocala Silver Springs FLorida | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 37 | Unit 31 Block 946 Lot 42 Ocala Silver Springs FLorida | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 38 | Unit 12 Block 177 Lot 19 Ocala, Silver Springs Florida | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 39 | Butler Street Piladelphia On Schedule it says 2,062703.75 Phil Felice See Ck ExB | 375,000.00 | 375,000.00 | | 0.00 | |
| 40 | Capital One Bank | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 41 | Bridgehampton BAnk | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 42 | Croft Station LLC 5300 N. Federal Highway Fort Lauderdale Fl 33308 | 100,000.00 | 100,000.00 | | 105,129.84 | FA |
| 43 | Office Equiptment | 2,000.00 | 2,000.00 | | 0.00 | FA |
| 44 | Yacht Club Realty--Accounts Receivable Babylon, NY | 407,703.75 | 407,703.75 | | 0.00 | FA |
| 45 | Joseph Impellizzieri 835 Bowling Green DriveJudg 835 Bowling Green Drive Westbury NY Judgment | 620,000.00 | 0.00 | | 0.00 | FA |
| 46 | AT&T Adv.Pro.No.14-8253  (u) | 8,625.03 | 8,625.03 | | 6,000.00 | FA |
| 47 | Hyundai Motor Finance Adv. Pro.No. 14-8249  (u) | 3,827.35 | 3,827.35 | | 2,296.41 | FA |
| 48 | South Ahore Dental Arts Adv. Pro #14-8257  (u) | 7,680.00 | 7,680.00 | | 7,680.00 | FA |
| 49 | Yellow Dog Lawn Care Adv.Pro#14-8265  (u) | 2,118.19 | 2,118.19 | | 2,118.19 | FA |
| 50 | Pryor v. Rough Riders Landing Homeowners Associa | 15,963.00 | 15,963.00 | | 7,500.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 4

| | |
|---|---|
| **Case Number:** 8-14-71332-AST | **Trustee:** (520570) ROBERT PRYOR , TRUSTEE |
| **Case Name:** GDH CAPITAL CORPORATION | **Filed (f) or Converted (c):** 03/28/14 (f) |
| | **§341(a) Meeting Date:** 06/18/14 |
| **Period Ending:** 06/05/18 | **Claims Bar Date:** 12/16/14 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | (u)<br>Adv. Pro No. 14-8244 | | | | | |
| 51 | Bank of America Adv.Pro No. 14-8261  (u)<br>As per Order approving settlement docket #24 filed<br>on 6/16/15 | 60,000.00 | 60,000.00 | | 60,000.00 | FA |
| 52 | Adversary Proceeding #14-8254 Pryor v JP Morgan<br>(u)<br>Full settlement of Adversary Proceeding.  The Order<br>under BAnkruptcy Rule 9019 was entered by the Court<br>on Jly 28, 2015 | 28,670.00 | 28,670.00 | | 28,670.00 | FA |
| 53 | Adv.Pro.#15-8030  (u) | 23,000.00 | 23,000.00 | | 23,000.00 | FA |
| 54 | Adversary Proceeding #14-8293  (u)<br>Robert L. Pryor, as Trustee of the Estate of GDH<br>Capitalv American Community Bancorp, Inc. | 400,000.00 | 400,000.00 | | 525,000.00 | FA |
| 55 | Emigrant Bank Adv. Pro No. 14-8252  (u)<br>The Order under Bankruptcy Rule 9019 was entered<br>by the Courrt on January 5, 2016. | 100,000.00 | 100,000.00 | | 100,000.00 | FA |
| 56 | Citibank .Adv.Pro14-8266  (u)<br>The Order under Bankruptcy Rule 9019 was entered<br>by the Court on February 19, 2016 | 48,000.00 | 48,000.00 | | 48,000.00 | FA |
| 57 | Adversary Proceeding #14-08245  Astoria Federal  (u) | 0.00 | 243,527.32 | | 34,750.00 | FA |
| 58 | Town of Islip | 0.00 | 36,750.38 | | 6,250.00 | FA |
| 59 | Checking Account -Cap[ital One Bank<br>Schedule B | 0.00 | 0.00 | | 0.00 | FA |
| 60 | Adv. Proc. No. 14-8250 Pryor v Watertight<br>Default judgment entered of $20,400.00. Retained<br>collection attorney Les Taroff is pursuing collection of<br>same. | 20,400.00 | 20,400.00 | | 0.00 | FA |
| 61 | Adv.Proc#14-8258 Pryor v Islip<br>Court just denied summary judgment.  Discovery just<br>commencing.  Expect trial in 2017. | 36,750.38 | 36,750.38 | | 0.00 | FA |
| 62 | Adv. proc.No 14-8262  Pryor v Yacht Club  (u)<br>Default judment.  Les Taroff retained as collection | 2,354,185.02 | 2,354,185.02 | | 417.00 | FA |

Exhibit 8

Page: 5

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 8-14-71332-AST | **Trustee:**      (520570)    ROBERT PRYOR , TRUSTEE |
| **Case Name:**    GDH CAPITAL CORPORATION | **Filed (f) or Converted (c):** 03/28/14 (f) |
| | **§341(a) Meeting Date:**    06/18/14 |
| **Period Ending:** 06/05/18 | **Claims Bar Date:**    12/16/14 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | attorney.  Assets located in Florida potentially.  Will seek local counsel in Florida. | | | | | |
| 63 | Adv. Pro #15-8019 Pryor v GDH Realty    Default judgment.  No assets.  Obtain purely in result of Astoria claiming in its defense that | 243,527.32 | 243,527.32 | | 0.00 | FA |
| 64 | Yacht Club Realty Corp Interest Owed    Estimated | 185,000.00 | 185,000.00 | | 0.00 | FA |
| 65 | Sale of Default Judgments  (u) | 5,000.00 | 5,000.00 | | 5,000.00 | FA |
| 65 | **Assets    Totals** (Excluding unknown values) | **$7,890,984.13** | **$6,082,642.87** | | **$1,527,792.45** | **$0.00** |

**Major Activities Affecting Case Closing:**

May 17, 2017  Emailing Gary Lampert information so that a tax return may be filed.  There are two adversary proceedings still pending.

November 30, 2016  Croft Station LLC Adversary paid.

June 8, 2016  Interim TFR on for June 21, 2016.

April 22, 2016  Interim Fee Apps sent to UST

March 10, 2016  Many adversary proceedings are still pending. Many adversary proceedings have been administered. The attorneys for the Trustee are questioning many claims and have hearings scheduled.

'October 15, 2015  The Trustee is monitoring numerous adversary proceedings against this involuntary bankruptcy.

July 15, 2015  This is an involuntary bankruptcy.  The Debtors have yet to file schedules.

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | December 31, 2015 | **Current Projected Date Of Final Report (TFR):** | September 20, 2017  (Actual) |

Exhibit 9

## Form 2

Page:  1

### Cash Receipts And Disbursements Record

| Case Number: | 8-14-71332-AST | | Trustee: | ROBERT PRYOR , TRUSTEE (520570) |
|---|---|---|---|---|
| Case Name: | GDH CAPITAL CORPORATION | | Bank Name: | Empire National Bank |
| | | | Account: | ********13 - Checking Account |
| Taxpayer ID #: | **-***0076 | | Blanket Bond: | $47,747,648.00  (per case limit) |
| Period Ending: | 06/05/18 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 05/30/14 | {2} | WEINBERG GROSS & PERGAMENT LLP | ACCOUNTS RECEIVABLE--owed to debtor for sale of real property. | 1221-000 | 71,769.63 | | 71,769.63 |
| 08/01/14 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 59.81 | 71,709.82 |
| 08/18/14 | {1} | COLTRAIN | Accounts Receivable | 1221-000 | 3,500.00 | | 75,209.82 |
| 09/02/14 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 61.01 | 75,148.81 |
| 09/22/14 | {1} | COLTRAIN FUNDING GROUP | Accounts receovable 2/11 payments owed by Coltrain for Accounts Receivable | 1221-000 | 3,500.00 | | 78,648.81 |
| 10/01/14 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 63.32 | 78,585.49 |
| 11/03/14 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 65.49 | 78,520.00 |
| 11/05/14 | | Empire National Bank | Transfer to Rabobank, N.A. | 9999-000 | | 78,520.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | ACCOUNT TOTALS | 78,769.63 | 78,769.63 | $0.00 |
| | Less: Bank Transfers | 0.00 | 78,520.00 | |
| | Subtotal | 78,769.63 | 249.63 | |
| | Less: Payments to Debtors | | 0.00 | |
| | NET Receipts / Disbursements | $78,769.63 | $249.63 | |

Exhibit 9

Page: 2

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 8-14-71332-AST | | **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) | | |
| **Case Name:** | GDH CAPITAL CORPORATION | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******9366 - Checking Account | | |
| **Taxpayer ID #:** | **-***0076 | | **Blanket Bond:** | $47,747,648.00  (per case limit) | | |
| **Period Ending:** | 06/05/18 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/14 | {1} | Coltrain | Coltrain Settlement | 1221-000 | 3,500.00 | | 3,500.00 |
| 11/05/14 | | Rabobank, N.A. | Transfer from Empire National Bank | 9999-000 | 78,520.00 | | 82,020.00 |
| 11/17/14 | {3} | Discover Bank | Full settlement of adversary proceeding styled Pryor v. Discover Bank, ADv. Pro. No. 14-8255; Rule 9019 Order is scheduled for presentment on 12/09/14 | 1249-000 | 36,000.00 | | 118,020.00 |
| 11/17/14 | {4} | The Moorings of East Islip, Inc. | Full Settlement  of Adversary Proceeding No. 14-8247 | 1249-000 | 4,300.00 | | 122,320.00 |
| 11/19/14 | {5} | BMW Financial Services N | As per Settlement agreement, release and order signed 11/18/14  docket number 176 | 1249-000 | 2,000.00 | | 124,320.00 |
| 12/01/14 | {48} | South Shore Dental Arts | As per Stipulation of Settlement and Order ADv.Pro No. 14-08257 | 1249-000 | 7,680.00 | | 132,000.00 |
| 12/04/14 | {46} | A.T.T. | Full settlement of adversary proceeding.  The settlement agreement was previously approved by the Court by Order entered on 11/19/14. Adv. Pro No 14-82553  GDH v AT&T  et al | 1249-000 | 6,000.00 | | 138,000.00 |
| 12/04/14 | {7} | Carlos Rodriguez | E/O GDH Capital Corporatin to Carlos Rodriguez Property 163-165 Temple Street, Patterson, NJ---These funds together with the $15,000.00 deposit, represent the full purchase price. | 1110-000 | 80,471.41 | | 218,471.41 |
| 12/04/14 | {1} | Coltrain | SETTLEMENT | 1221-000 | 3,500.00 | | 221,971.41 |
| 12/17/14 | {6} | Law Office of Rose Marie Sardo, PC | Kenilworth Property in New Jersey money from the closing ---Buyer is 540 Neward Avenue Corporation | 1110-000 | 40,113.38 | | 262,084.79 |
| 12/17/14 | 10101 | Lasser Hochman (DJ-199313-2012) | Judment payoff fAs per Order dated July 16, 2014 on property in Paterson, New Jersey | 4120-000 | | 5,810.15 | 256,274.64 |
| 12/17/14 | 10102 | PVWC | Payment on water bill on sale of property located at 163 Temple Street Patterson New Jersey | 4120-000 | | 1,551.98 | 254,722.66 |
| 12/17/14 | 10103 | PVWC | Payment of Final Water on property located at 165 Temple Street as per Order dated july 16, 2014 | 4120-000 | | 2,752.46 | 251,970.20 |
| 12/17/14 | 10104 | City of Paterson Tax Collector TSC Lien #13-4842 | TSC Lien #13-4842 as per Order dated July 16, 2014 | 4110-000 | | 19,877.27 | 232,092.93 |
| 12/17/14 | 10105 | City of Paterson Tax Collector | 3rd and 4th quarter 2014 tax per settlement of property | 4120-000 | | 2,818.28 | 229,274.65 |
| 12/17/14 | 10106 | City of Paterson Sewer | As per Order dated July 16, 2014 3rd and 4th quarter 2014 sewer | 4120-000 | | 150.65 | 229,124.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Subtotals : | $262,084.79 | $32,960.79 |

{} Asset reference(s)

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 3

| Case Number: | 8-14-71332-AST | | Trustee: | ROBERT PRYOR , TRUSTEE (520570) |
|---|---|---|---|---|
| Case Name: | GDH CAPITAL CORPORATION | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******9366 - Checking Account |
| Taxpayer ID #: | **-***0076 | | Blanket Bond: | $47,747,648.00  (per case limit) |
| Period Ending: | 06/05/18 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/18/14 | {49} | Yellow Dog Lawn Care Inc | Full settlement of adversary proceeding.  The proposed settlement agreement and order has been submitted to the Court for entry thereof. | 1249-000 | 2,118.19 | | 231,242.19 |
| 12/23/14 | {6} | Avrum Rosen | Escrow check in the amount of $10,000 which represents the buyers deposit for the purchase of the Kenilworth, New Jersey real property | 1110-000 | 10,000.00 | | 241,242.19 |
| 12/23/14 | {7} | Avrum Rosen | Patterson NJ Property  This was an escrow check which represents the buyers deposit for the purchase of the Patterson, New Jersey real property | 1110-000 | 15,000.00 | | 256,242.19 |
| 01/05/15 | 10107 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2015 FOR CASE #14-71332, Bond#016027942----01/01/15 to 01/01/16 | 2300-000 | | 129.47 | 256,112.72 |
| 01/06/15 | {8} | M & T Bank | Full Settlement for M & T Adversary Proceeding #14-8256  Order signed on December 26, 2014 | 1249-000 | 41,826.59 | | 297,939.31 |
| 01/07/15 | {1} | Cotrain | Cotrain Settlement | 1221-000 | 3,500.00 | | 301,439.31 |
| 01/07/15 | 10108 | City of Newark | Payoff of tax liens on Kenilworth property  Stopped on 07/01/15 | 4120-000 | | 10,066.00 | 291,373.31 |
| 01/07/15 | 10109 | City of Newark payoof | Tax lien payoff for Kenilworth Property  Stopped on 07/01/15 | 4120-000 | | 10,066.00 | 281,307.31 |
| 01/07/15 | 10110 | Borough of Kenilworth | Tax Sales Certificate for Kenilworth | 4120-000 | | 24,265.01 | 257,042.30 |
| 01/21/15 | {47} | Hyundai Capital NHQ | Full settlement of adversary proceeding #14-8249-ast | 1249-000 | 2,296.41 | | 259,338.71 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 398.22 | 258,940.49 |
| 02/06/15 | {1} | Coltrain | Coltrain Settlement | 1221-000 | 3,500.00 | | 262,440.49 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 377.66 | 262,062.83 |
| 03/05/15 | 10111 | New York State Corporation Tax | FederalID #51-0490076 Tax Year 2014 CT-5.4 NY State Extension | 2810-000 | | 50.00 | 262,012.83 |
| 03/10/15 | {1} | Coltrain | Coltrain Settlement | 1221-000 | 3,500.00 | | 265,512.83 |
| 03/16/15 | {9} | Wells Fargo N.A. | Full settlement of ADv.Pro.No. 14-8246-ast.  The Bankruptcy Rule 9019 motion has been filed with the Court and is scheduled for presentment to the Court on March 27, 2015. | 1249-000 | 30,000.00 | | 295,512.83 |
| 03/16/15 | {10} | American Express Centurion Bank | Adversary Proceeding 14-8219 ast  The Bankruptcy Rule 9019 motion has been filed with the Court and is scheduled for presentment to the Court on March 20, 2015. | 1249-000 | 44,537.20 | | 340,050.03 |

Subtotals :   $156,278.39   $45,352.36

{} Asset reference(s)

Printed: 06/05/2018 02:48 PM   V.13.32

Exhibit 9

## Form 2

Page: 4

### Cash Receipts And Disbursements Record

| Case Number: | 8-14-71332-AST | Trustee: | ROBERT PRYOR , TRUSTEE (520570) |
| Case Name: | GDH CAPITAL CORPORATION | Bank Name: | Rabobank, N.A. |
| | | Account: | ******9366 - Checking Account |
| Taxpayer ID #: | **-***0076 | Blanket Bond: | $47,747,648.00  (per case limit) |
| Period Ending: | 06/05/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 03/16/15 | {10} | American Express BAnk FSB | Settlment for ADv.Pro. No., 14-8219 | 1249-000 | 1,462.80 | | 341,512.83 |
| 03/17/15 | 10112 | David R. Maltz & Co, Inc. | AUCTIONEER | 3610-000 | | 8,200.00 | 333,312.83 |
| 03/17/15 | 10113 | David R. Maltz & Co, Inc. | AUCTIONEER | 3620-000 | | 3,224.17 | 330,088.66 |
| 03/17/15 | 10114 | David R. Maltz & Co., Inc | AUCTIONEER | 3610-000 | | 5,000.00 | 325,088.66 |
| 03/17/15 | 10115 | DAVID R. MALTZ & CO., INC. | AUCTIONEER | 3620-000 | | 2,344.02 | 322,744.64 |
| 03/24/15 | | INTERNATIONAL SURETIES, LTD | bond refund | 2300-000 | | -26.09 | 322,770.73 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 481.18 | 322,289.55 |
| 04/14/15 | {1} | Coltrain Funding Group | This is # 8 of eleven checks to come in . | 1221-000 | 3,500.00 | | 325,789.55 |
| 04/14/15 | {50} | Rough Riders Landing Home Owners Association | The propsed settlement agreement and application under BR 9019 has been submitted to the Court for entry by presentment on May 7, 2015. | 1249-000 | 7,500.00 | | 333,289.55 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 500.43 | 332,789.12 |
| 05/04/15 | {1} | Coltrain Funding Group | Coltrain Settlement | 1221-000 | 3,500.00 | | 336,289.12 |
| 05/08/15 | 10116 | The Law Office Of Avrum J. Rosen PLLC | Interim fees as per Order dated April 23, 2015 | 3210-000 | | 150,000.00 | 186,289.12 |
| 05/08/15 | 10117 | The Law Office Of Avrum J. Rosen PLLC | Interim reimbursement for expenses as per Order dated April 23, 2015 | 3220-000 | | 7,860.05 | 178,429.07 |
| 05/08/15 | 10118 | Gary R. Lampert CPA | As per Order dated 4/23/15 Interim compensation for accountant fees | 3410-000 | | 21,475.20 | 156,953.87 |
| 05/08/15 | 10119 | Gary R. Lampert CPA | As per Order dated 4/23/15 accountant fees | 3420-000 | | 422.00 | 156,531.87 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 356.83 | 156,175.04 |
| 06/04/15 | {1} | Coltrain Funding Group | Coltrain Settlement | 1221-000 | 3,500.00 | | 159,675.04 |
| 06/24/15 | {51} | Bank of America | As per Order approving settlement filed 6/16/15 Docket #24 | 1249-000 | 60,000.00 | | 219,675.04 |
| 06/29/15 | {1} | Coltrain Funding Group | SETTLEMENT | 1221-000 | 3,500.00 | | 223,175.04 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 289.07 | 222,885.97 |
| 07/01/15 | 10108 | City of Newark | Payoff of tax liens on Kenilworth property Stopped: check issued on 01/07/15 | 4120-000 | | -10,066.00 | 232,951.97 |
| 07/01/15 | 10109 | City of Newark payoof | Tax lien payoff for Kenilworth Property Stopped: check issued on 01/07/15 | 4120-000 | | -10,066.00 | 243,017.97 |
| 07/01/15 | 10120 | City of Newark | Payoff of tax liens on Kenilworth property | 4210-000 | | 10,066.00 | 232,951.97 |
| 07/01/15 | 10121 | City of Newark payoof | Tax lien payoff for Kenilworth Property | 4120-000 | | 10,066.00 | 222,885.97 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 361.02 | 222,524.95 |
| 08/26/15 | 10122 | Roe Taroff and Taitz LLP | SPECIAL COUNSEL | 3220-000 | | 1,500.00 | 221,024.95 |
| 08/28/15 | {52} | J. P. Morgan Chase | Full settlement of Adversary Proceeding.  The Order under Bankruptcy Rule 9019 was entrerred by the Court on July 28, 2015 | 1249-000 | 28,670.00 | | 249,694.95 |

Subtotals :     $111,632.80     $201,987.88

{} Asset reference(s)

Printed: 06/05/2018 02:48 PM     V.13.32

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 8-14-71332-AST | |
| **Case Name:** | GDH CAPITAL CORPORATION | |
| **Taxpayer ID #:** | **-***0076 | |
| **Period Ending:** | 06/05/18 | |

| | |
|---|---|
| **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9366 - Checking Account |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 337.39 | 249,357.56 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 396.76 | 248,960.80 |
| 10/26/15 | {53} | Beverly Holmes | Full Settlement of Adv.Pro #15-8030. | 1249-000 | 23,000.00 | | 271,960.80 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 361.40 | 271,599.40 |
| 11/04/15 | {54} | American Community Bankcorp Inc | Adversary Proceeding #14-8293 | 1249-000 | 400,000.00 | | 671,599.40 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 818.72 | 670,780.68 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,061.38 | 669,719.30 |
| 01/05/16 | 10123 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2016 FOR CASE #14-71332, Bond # 016027942  Term 1/1/16-1/1/17 | 2300-000 | | 274.17 | 669,445.13 |
| 01/18/16 | {55} | Emigrant Mortgage Company | Final Settlement in Adversary Pro. # 14-8252. Pryor v Emigrant Bank | 1249-000 | 100,000.00 | | 769,445.13 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 976.31 | 768,468.82 |
| 02/25/16 | 10124 | NYS Corporation Tax | Fed Id #51-0490076  NYS Corporation Tax 2015 | 2820-000 | | 25.00 | 768,443.82 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,065.56 | 767,378.26 |
| 03/02/16 | {54} | Ackerman Fox LLP | Full payment of DLSG settlement money due unde stipulation approved by Federal Bankruptcy Court Order dated 2/10/16 Money from Leonardo, Paolillo &, Alaimo Adv. Pro. 14-8293 | 1249-000 | 62,500.00 | | 829,878.26 |
| 03/02/16 | {54} | Ackerman Fox LLP | Full Payment of LSD Settlement monies due under stipulation by Bankruptcy Court dated 2/10/16  Alaimo Paolillo | 1249-000 | 62,500.00 | | 892,378.26 |
| 03/10/16 | {56} | Citi Business Servies | Settlement | 1249-000 | 48,000.00 | | 940,378.26 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,424.23 | 938,954.03 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,301.96 | 937,652.07 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,300.15 | 936,351.92 |
| 06/08/16 | 10125 | Advantage Title Company | As per Order approving settlement Adv Pro14-08265 | 2500-000 | | 3,054.28 | 933,297.64 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,477.62 | 931,820.02 |
| 07/05/16 | 10126 | The Law Office Of Avrum J. Rosen PLLC | Dividend paid 100.00% on $384,137.60, Attorney for Trustee Fees (Other Firm); Reference: | 3210-000 | | 234,137.60 | 697,682.42 |
| 07/05/16 | 10127 | The Law Office Of Avrum J. Rosen PLLC | Dividend paid 100.00% on $15,827.03, Attorney for Trustee Expenses (Other Firm); Reference: | 3220-000 | | 7,966.98 | 689,715.44 |

| | | Subtotals : | $696,000.00 | $255,979.51 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

Page: 6

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 8-14-71332-AST | | **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) | | |
| **Case Name:** | GDH CAPITAL CORPORATION | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******9366 - Checking Account | | |
| **Taxpayer ID #:** | **-***0076 | | **Blanket Bond:** | $47,747,648.00  (per case limit) | | |
| **Period Ending:** | 06/05/18 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/05/16 | 10128 | Gary R. Lampert CPA | Dividend paid 100.00% on $33,331.20, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 11,856.00 | 677,859.44 |
| 07/05/16 | 10129 | Gary R. Lampert CPA | Dividend paid 100.00% on $498.60, Accountant for Trustee Expenses (Other Firm); Reference: | 3420-000 | | 76.60 | 677,782.84 |
| 07/05/16 | 10130 | ROBERT PRYOR | Dividend paid 100.00% on $41,086.62, Trustee Compensation;  Reference: | 2100-000 | | 41,086.62 | 636,696.22 |
| 07/05/16 | 10131 | Ted Berkowitz, ESq. | Dividend paid 100.00% on $12,405.71, Arbitrator/Mediator for Trustee Fees; Reference: | 3721-000 | | 12,405.71 | 624,290.51 |
| 07/05/16 | 10132 | Ted A. Berkowitz, Esq. | Dividend paid 100.00% on $8.49, Arbitrator/Mediator for Trustee Expenses; Reference: | 3722-000 | | 8.49 | 624,282.02 |
| 07/05/16 | 10133 | Clerk of the Court | Dividend paid 100.00% on $8,400.00, Clerk of the Court Costs (includes adversary and other filing fees);  Reference: | 2700-000 | | 8,400.00 | 615,882.02 |
| 07/05/16 | 10134 | Newman & Simpson, LLP | Dividend paid 100.00% on $6,510.00, Attorney for Trustee Fees (Other Firm);  Reference: | 3210-000 | | 6,510.00 | 609,372.02 |
| 07/05/16 | 10135 | Newman & Simpson, LLP | Dividend paid 100.00% on $78.98, Attorney for Trustee Expenses (Other Firm);  Reference: | 3220-000 | | 78.98 | 609,293.04 |
| 07/05/16 | 10136 | NYS DEPT OF TAX & FINANCE | Dividend paid 100.00% on $1,470.52; Claim# 3P-2; Filed: $1,470.52; Reference: | 5800-000 | | 1,470.52 | 607,822.52 |
| 07/05/16 | 10137 | State of NY Dept of Labor | Dividend paid 100.00% on $1,812.35; Claim# 22; Filed: $1,812.35; Reference: | 5800-000 | | 1,812.35 | 606,010.17 |
| 07/05/16 | 10138 | NYS DEPT OF TAX & FINANCE | Dividend paid  3.14% on $7,237.50; Claim# 3U-2; Filed: $7,237.50; Reference: | 7100-000 | | 227.88 | 605,782.29 |
| 07/05/16 | 10139 | Joseph Biello | Dividend paid  3.14% on $145,000.00; Claim# 4; Filed: $145,000.00; Reference: | 7100-000 | | 4,565.24 | 601,217.05 |
| 07/05/16 | 10140 | Fred DeSanti | Dividend paid  3.14% on $580,000.00; Claim# 5; Filed: $605,144.59; Reference: | 7100-000 | | 18,260.97 | 582,956.08 |
| 07/05/16 | 10141 | Jim & Eileen Buglion | Dividend paid  3.14% on $500,000.00; Claim# 6; Filed: $567,529.37; Reference: | 7100-000 | | 15,742.22 | 567,213.86 |
| 07/05/16 | 10142 | Laura Morgan | Dividend paid  3.14% on $883,490.74; Claim# 7; Filed: $883,490.74; Reference: | 7100-000 | | 27,816.21 | 539,397.65 |
| 07/05/16 | 10143 | Charles Stauder and Janeann Stauder | Dividend paid  3.14% on $131,815.00; Claim# 8; Filed: $131,815.00; Reference: | 7100-000 | | 4,150.12 | 535,247.53 |
| 07/05/16 | 10144 | Paul & Marie Vallario | Dividend paid  3.14% on $117,500.00; Claim# 9; Filed: $117,500.00; Reference: | 7100-000 | | 3,699.42 | 531,548.11 |

| | | | Subtotals : | | $0.00 | $158,167.33 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 8-14-71332-AST | **Trustee:** ROBERT PRYOR , TRUSTEE (520570) |
| **Case Name:** GDH CAPITAL CORPORATION | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9366 - Checking Account |
| **Taxpayer ID #:** **-***0076 | **Blanket Bond:** $47,747,648.00  (per case limit) |
| **Period Ending:** 06/05/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/05/16 | 10145 | Valerie Honett | Dividend paid   3.14% on $220,000.00; Claim# 10; Filed: $220,000.00; Reference: | 7100-000 | | 6,926.58 | 524,621.53 |
| 07/05/16 | 10146 | Jocelyn Porco | Dividend paid   3.14% on $130,000.00; Claim# 11; Filed: $130,000.00; Reference: | 7100-000 | | 4,092.98 | 520,528.55 |
| 07/05/16 | 10147 | John Nemick | Dividend paid   3.14% on $345,000.00; Claim# 12; Filed: $345,000.00; Reference: | 7100-000 | | 10,862.13 | 509,666.42 |
| 07/05/16 | 10148 | SceGar Realty Inc/Anthony Sce'lll | Dividend paid   3.14% on $500,000.00; Claim# 13; Filed: $675,000.00; Reference: | 7100-000 | | 15,742.22 | 493,924.20 |
| 07/05/16 | 10149 | Brian Pintar | Dividend paid   3.14% on $20,000.00; Claim# 14; Filed: $20,000.00; Reference:<br>Voided on 10/05/16 | 7100-000 | | 629.69 | 493,294.51 |
| 07/05/16 | 10150 | Franklin Pinter Trustee | Dividend paid   3.14% on $250,000.00; Claim# 15; Filed: $250,000.00; Reference: | 7100-000 | | 7,871.11 | 485,423.40 |
| 07/05/16 | 10151 | Frank T Pinter | Dividend paid   3.14% on $555,000.00; Claim# 16; Filed: $555,000.00; Reference: | 7100-000 | | 17,473.86 | 467,949.54 |
| 07/05/16 | 10152 | Douglas Quimby | Dividend paid   3.14% on $55,000.00; Claim# 17; Filed: $55,000.00; Reference: | 7100-000 | | 1,731.64 | 466,217.90 |
| 07/05/16 | 10153 | Joseph A Pinter | Dividend paid   3.14% on $100,000.00; Claim# 18; Filed: $100,000.00; Reference: | 7100-000 | | 3,148.44 | 463,069.46 |
| 07/05/16 | 10154 | Marguerite Matson | Dividend paid   3.14% on $450,000.00; Claim# 19; Filed: $450,000.00; Reference: | 7100-000 | | 14,167.99 | 448,901.47 |
| 07/05/16 | 10155 | IFS Properties, LLC | Dividend paid   3.14% on $256,662.06; Claim# 20; Filed: $256,662.06; Reference: | 7100-000 | | 8,080.86 | 440,820.61 |
| 07/05/16 | 10156 | Nicholas & Marion Iorio | Dividend paid   3.14% on $102,990.00; Claim# 23; Filed: $102,990.00; Reference: | 7100-000 | | 3,242.58 | 437,578.03 |
| 07/05/16 | 10157 | Kenneth Reid | Dividend paid   3.14% on $157,255.65; Claim# 25; Filed: $157,255.65; Reference: | 7100-000 | | 4,951.10 | 432,626.93 |
| 07/05/16 | 10158 | Jeffery & Kimberly Kettler | Dividend paid   3.14% on $360,000.00; Claim# 26; Filed: $360,000.00; Reference: | 7100-000 | | 11,334.40 | 421,292.53 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 933.80 | 420,358.73 |
| 08/11/16 | {62} | RoeTaroff & TaitzLLP | Adversary Proceeding | 1249-000 | 417.00 | | 420,775.73 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 667.80 | 420,107.93 |
| 09/21/16 | 10159 | Internal Revenue Service | Request for tax returns | 2990-000 | | 550.00 | 419,557.93 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 603.51 | 418,954.42 |
| 10/05/16 | 10149 | Brian Pintar | Dividend paid   3.14% on $20,000.00; Claim# 14; Filed: $20,000.00; Reference:<br>Voided: check issued on 07/05/16 | 7100-000 | | -629.69 | 419,584.11 |
| 10/07/16 | {15} | Hamili A. Karim | Bid check for the successful bidder | 1110-000 | 15,000.00 | | 434,584.11 |

Subtotals :          $15,417.00      $112,381.00

{} Asset reference(s)

Exhibit 9

Page: 8

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 8-14-71332-AST | | **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) | | |
| **Case Name:** | GDH CAPITAL CORPORATION | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******9366 - Checking Account | | |
| **Taxpayer ID #:** | **-***0076 | | **Blanket Bond:** | $47,747,648.00  (per case limit) | | |
| **Period Ending:** | 06/05/18 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 594.70 | 433,989.41 |
| 11/09/16 | 10160 | Internal Revenue Service | Request for tax returns | 2990-000 | | 550.00 | 433,439.41 |
| 11/10/16 | 10161 | Brian Pintar | | 7100-000 | | 629.69 | 432,809.72 |
| 11/22/16 | {42} | Croft Station LLC | Croft Station property was sold on 11/15/16.~ | 1129-000 | 83,600.00 | | 516,409.72 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 691.61 | 515,718.11 |
| 12/05/16 | {15} | Halimi A. Karim | settlement | 1110-000 | 135,000.00 | | 650,718.11 |
| 12/09/16 | | United States Treasury | This is the refund for money paid to the IRS requesting previous tax returns. | 2990-000 | | -550.00 | 651,268.11 |
| 12/19/16 | {42} | Croft Station LLC | Croft Station Settlement | 1129-000 | 17,500.00 | | 668,768.11 |
| 12/19/16 | 10162 | Kenneth Ripp | As per Order entered 11/2/15 Docket #251 | 4110-000 | | 5,817.96 | 662,950.15 |
| 12/29/16 | 10163 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/29/2016 FOR CASE #14-71332, 016027942 Voided on 12/30/16 | 2300-000 | | 152.64 | 662,797.51 |
| 12/30/16 | 10163 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/29/2016 FOR CASE #14-71332, 016027942 Voided: check issued on 12/29/16 | 2300-000 | | -152.64 | 662,950.15 |
| 12/30/16 | 10164 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/30/2016 FOR CASE #14-71332, Invoice # Bond#016027942 01/01/17 to 01/01/18 Voided on 12/30/16 | 2300-000 | | 192.44 | 662,757.71 |
| 12/30/16 | 10164 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/30/2016 FOR CASE #14-71332, Invoice # Bond#016027942 01/01/17 to 01/01/18 Voided: check issued on 12/30/16 | 2300-000 | | -192.44 | 662,950.15 |
| 12/30/16 | 10165 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/30/2016 FOR CASE #14-71332, Bond#016027942 Voided on 12/30/16 | 2300-000 | | 192.44 | 662,757.71 |
| 12/30/16 | 10165 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/30/2016 FOR CASE #14-71332, Bond#016027942 Voided: check issued on 12/30/16 | 2300-000 | | -192.44 | 662,950.15 |
| 12/30/16 | 10166 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/30/2016 FOR CASE #14-71332, Bond#016027942 | 2300-000 | | 192.44 | 662,757.71 |

| | | | Subtotals : | | $236,100.00 | $7,926.40 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

**Case Number:** 8-14-71332-AST
**Case Name:** GDH CAPITAL CORPORATION

**Taxpayer ID #:** **-***0076
**Period Ending:** 06/05/18

**Trustee:** ROBERT PRYOR , TRUSTEE (520570)
**Bank Name:** Rabobank, N.A.
**Account:** ******9366 - Checking Account
**Blanket Bond:** $47,747,648.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 901.56 | 661,856.15 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,015.33 | 660,840.82 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 887.15 | 659,953.67 |
| 03/02/17 | {57} | Astoria Bank | Settlement with Astoria Adversary Proceeding | 1249-000 | 34,750.00 | | 694,703.67 |
| 03/08/17 | 10167 | New York State Corporation Tax | 2016 Form CT-5.4 and ID#51-0490076 | 2820-000 | | 175.00 | 694,528.67 |
| 03/09/17 | | United States Treasury | Refund of Photocopy Request Fee | 2990-000 | | -550.00 | 695,078.67 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,028.00 | 694,050.67 |
| 04/03/17 | {42} | Croft Station LLC | Croft Station Settlement | 1129-000 | 4,029.84 | | 698,080.51 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 936.37 | 697,144.14 |
| 05/09/17 | 10168 | Maltz Auctions Inc. | Auctioneer Commissions | 3610-000 | | 10,500.00 | 686,644.14 |
| 05/09/17 | 10169 | Maltz Auctions | Auctioneer expenses | 3620-000 | | 3,016.47 | 683,627.67 |
| 05/15/17 | 10170 | NYS Corporation Tax | 2016 CT 3-S   Fed ID # 51-0490076 | 2820-000 | | 25.00 | 683,602.67 |
| 05/25/17 | | Avrum Rosen | Unused portion of Taroff & Taitz LLP expenses as Special Counsel | 3110-000 | | -770.88 | 684,373.55 |
| 05/25/17 | | Taroff & Taitz LLP | refund from unused Taroff & Taitz LLP Special Counsel | 3110-000 | | -73.12 | 684,446.67 |
| 05/30/17 | {58} | County of Suffolk | Settlement Islip | 1249-000 | 2,750.00 | | 687,196.67 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,090.74 | 686,105.93 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 986.86 | 685,119.07 |
| 07/10/17 | {58} | Town of Islip | Settlement | 1249-000 | 3,500.00 | | 688,619.07 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 955.61 | 687,663.46 |
| 12/06/17 | 10171 | ROBERT L. PRYOR, TRUSTEE | Trustee Fees<br>Voided on 01/02/18 | 3110-000 | | 27,847.15 | 659,816.31 |
| 12/06/17 | 10172 | ROBERT L. PRYOR, TRUSTEE | Trustee Expenses<br>Voided on 01/02/18 | 3120-000 | | 24.90 | 659,791.41 |
| 12/06/17 | 10173 | Gary Lampert, CPA | Accountant Fees | 3410-000 | | 60,210.80 | 599,580.61 |
| 12/06/17 | 10174 | Gary Lampert, CPA | Accountant expenses | 3420-000 | | 359.43 | 599,221.18 |
| 01/02/18 | 10171 | ROBERT L. PRYOR, TRUSTEE | Trustee Fees<br>Voided: check issued on 12/06/17 | 3110-000 | | -27,847.15 | 627,068.33 |
| 01/02/18 | 10172 | ROBERT L. PRYOR, TRUSTEE | Trustee Expenses<br>Voided: check issued on 12/06/17 | 3120-000 | | -24.90 | 627,093.23 |
| 01/02/18 | 10175 | NYS DEPT OF TAX & FINANCE | Dividend paid   7.55% on $7,237.50; Claim# 3U-2; Filed: $7,237.50; Reference:<br>Voided on 02/08/18 | 7100-000 | | 318.85 | 626,774.38 |
| 01/02/18 | 10176 | Joseph Biello | Dividend paid   7.55% on $145,000.00; Claim# 4; Filed: $145,000.00; Reference:<br>Voided on 02/08/18 | 7100-000 | | 6,388.04 | 620,386.34 |
| 01/02/18 | 10177 | Fred DeSanti | Dividend paid   7.55% on $580,000.00; Claim# | 7100-000 | | 25,552.11 | 594,834.23 |

Subtotals :    $45,029.84    $112,953.32

{} Asset reference(s)

Printed: 06/05/2018 02:48 PM    V.13.32

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 8-14-71332-AST

**Case Name:** GDH CAPITAL CORPORATION

**Taxpayer ID #:** **-***0076

**Period Ending:** 06/05/18

**Trustee:** ROBERT PRYOR , TRUSTEE (520570)

**Bank Name:** Rabobank, N.A.

**Account:** ******9366 - Checking Account

**Blanket Bond:** $47,747,648.00   (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 5; Filed: $605,144.59; Reference:<br>Voided on 02/08/18 | | | | |
| 01/02/18 | 10178 | Jim & Eileen Buglion | Dividend paid   7.55% on $500,000.00; Claim#<br>6; Filed: $567,529.37; Reference:<br>Voided on 02/08/18 | 7100-000 | | 22,027.67 | 572,806.56 |
| 01/02/18 | 10179 | Laura Morgan | Dividend paid   7.55% on $883,490.74; Claim#<br>7; Filed: $883,490.74; Reference:<br>Voided on 02/08/18 | 7100-000 | | 38,922.49 | 533,884.07 |
| 01/02/18 | 10180 | Charles Stauder and Janeann<br>Stauder | Dividend paid   7.55% on $131,815.00; Claim#<br>8; Filed: $131,815.00; Reference:<br>Voided on 02/08/18 | 7100-000 | | 5,807.16 | 528,076.91 |
| 01/02/18 | 10181 | Paul & Marie Vallario | Dividend paid   7.55% on $117,500.00; Claim#<br>9; Filed: $117,500.00; Reference:<br>Voided on 02/08/18 | 7100-000 | | 5,176.51 | 522,900.40 |
| 01/02/18 | 10182 | Valerie Honett | Dividend paid   7.55% on $220,000.00; Claim#<br>10; Filed: $220,000.00; Reference:<br>Voided on 02/08/18 | 7100-000 | | 9,692.17 | 513,208.23 |
| 01/02/18 | 10183 | Jocelyn Porco | Dividend paid   7.55% on $130,000.00; Claim#<br>11; Filed: $130,000.00; Reference:<br>Voided on 02/08/18 | 7100-000 | | 5,727.19 | 507,481.04 |
| 01/02/18 | 10184 | John Nemick | Dividend paid   7.55% on $345,000.00; Claim#<br>12; Filed: $345,000.00; Reference:<br>Voided on 02/08/18 | 7100-000 | | 15,199.10 | 492,281.94 |
| 01/02/18 | 10185 | SceGar Realty Inc/Anthony Sce'III | Dividend paid   7.55% on $500,000.00; Claim#<br>13; Filed: $675,000.00; Reference:<br>Voided on 02/08/18 | 7100-000 | | 22,027.67 | 470,254.27 |
| 01/02/18 | 10186 | Brian Pintar | Dividend paid   7.55% on $20,000.00; Claim#<br>14; Filed: $20,000.00; Reference:<br>Voided on 02/08/18 | 7100-000 | | 881.11 | 469,373.16 |
| 01/02/18 | 10187 | Franklin Pinter Trustee | Dividend paid   7.55% on $250,000.00; Claim#<br>15; Filed: $250,000.00; Reference:<br>Voided on 02/08/18 | 7100-000 | | 11,013.84 | 458,359.32 |
| 01/02/18 | 10188 | Frank T Pinter | Dividend paid   7.55% on $555,000.00; Claim#<br>16; Filed: $555,000.00; Reference:<br>Voided on 02/08/18 | 7100-000 | | 24,450.72 | 433,908.60 |
| 01/02/18 | 10189 | Douglas Quimby | Dividend paid   7.55% on $55,000.00; Claim#<br>17; Filed: $55,000.00; Reference:<br>Voided on 02/08/18 | 7100-000 | | 2,423.05 | 431,485.55 |
| 01/02/18 | 10190 | Joseph A Pinter | Dividend paid   7.55% on $100,000.00; Claim# | 7100-000 | | 4,405.54 | 427,080.01 |

Subtotals :          $0.00       $167,754.22

Exhibit 9

Page: 11

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 8-14-71332-AST | |
| **Case Name:** | GDH CAPITAL CORPORATION | |
| **Taxpayer ID #:** | **-***0076 | |
| **Period Ending:** | 06/05/18 | |

| | |
|---|---|
| **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9366 - Checking Account |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 18; Filed: $100,000.00; Reference:<br>Voided on 02/08/18 | | | | |
| 01/02/18 | 10191 | Marguerite Matson | Dividend paid   7.55% on $450,000.00; Claim#<br>19; Filed: $450,000.00; Reference:<br>Voided on 02/08/18 | 7100-000 | | 19,824.92 | 407,255.09 |
| 01/02/18 | 10192 | IFS Properties, LLC | Dividend paid   7.55% on $256,662.06; Claim#<br>20; Filed: $256,662.06; Reference:<br>Voided on 02/08/18 | 7100-000 | | 11,307.34 | 395,947.75 |
| 01/02/18 | 10193 | Jennifer C Matson | Dividend paid   7.55% on $30,000.00; Claim#<br>21; Filed: $30,000.00; Reference:<br>Voided on 02/08/18 | 7100-000 | | 2,266.19 | 393,681.56 |
| 01/02/18 | 10194 | Nicholas & Marion Iorio | Dividend paid   7.55% on $102,990.00; Claim#<br>23; Filed: $102,990.00; Reference:<br>Voided on 02/08/18 | 7100-000 | | 4,537.26 | 389,144.30 |
| 01/02/18 | 10195 | Kenneth Reid | Dividend paid   7.55% on $157,255.65; Claim#<br>25; Filed: $157,255.65; Reference:<br>Voided on 02/08/18 | 7100-000 | | 6,927.96 | 382,216.34 |
| 01/02/18 | 10196 | Jeffery & Kimberly Kettler | Dividend paid   7.55% on $360,000.00; Claim#<br>26; Filed: $360,000.00; Reference:<br>Voided on 02/08/18 | 7100-000 | | 15,859.92 | 366,356.42 |
| 01/02/18 | 10197 | ROBERT PRYOR | COMBINED CHECK FOR TRUSTEE<br>COMPENSATION, EXPENSES AND<br>INTEREST | | | 27,872.05 | 338,484.37 |
| | | | Dividend paid 100.00%          27,847.15<br>on $68,933.77;  Claim# ;<br>Filed: $68,933.77 | 2100-000 | | | 338,484.37 |
| | | | Dividend paid 100.00%               24.90<br>on $24.90;  Claim# ;<br>Filed: $24.90 | 2200-000 | | | 338,484.37 |
| 01/02/18 | 10198 | Gary R. Lampert CPA | Combined Check for Claims#et_al.<br>Voided on 02/08/18 | 3410-000 | | 60,570.23 | 277,914.14 |
| 01/02/18 | 10199 | The Law Office Of Avrum J. Rosen<br>PLLC | Combined Check for Claims#et_al.<br>Voided on 02/08/18 | 3210-000 | | 250,042.09 | 27,872.05 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 961.44 | 26,910.61 |
| 02/08/18 | | From Account #******9367 | | 9999-000 | 5,000.00 | | 31,910.61 |
| 02/08/18 | 10175 | NYS DEPT OF TAX & FINANCE | Dividend paid   7.55% on $7,237.50; Claim#<br>3U-2; Filed: $7,237.50; Reference:<br>Voided: check issued on 01/02/18 | 7100-000 | | -318.85 | 32,229.46 |
| 02/08/18 | 10176 | Joseph Biello | Dividend paid   7.55% on $145,000.00; Claim# | 7100-000 | | -6,388.04 | 38,617.50 |

| | Subtotals : | $5,000.00 | $393,462.51 |
|---|---|---|---|

Exhibit 9

Page: 12

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 8-14-71332-AST | |
| **Case Name:** | GDH CAPITAL CORPORATION | |
| | | |
| **Taxpayer ID #:** | **-***0076 | |
| **Period Ending:** | 06/05/18 | |

| | |
|---|---|
| **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9366 - Checking Account |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 4; Filed: $145,000.00; Reference:<br>Voided: check issued on 01/02/18 | | | | |
| 02/08/18 | 10177 | Fred DeSanti | Dividend paid   7.55% on $580,000.00; Claim#<br>5; Filed: $605,144.59; Reference:<br>Voided: check issued on 01/02/18 | 7100-000 | | -25,552.11 | 64,169.61 |
| 02/08/18 | 10178 | Jim & Eileen Buglion | Dividend paid   7.55% on $500,000.00; Claim#<br>6; Filed: $567,529.37; Reference:<br>Voided: check issued on 01/02/18 | 7100-000 | | -22,027.67 | 86,197.28 |
| 02/08/18 | 10179 | Laura Morgan | Dividend paid   7.55% on $883,490.74; Claim#<br>7; Filed: $883,490.74; Reference:<br>Voided: check issued on 01/02/18 | 7100-000 | | -38,922.49 | 125,119.77 |
| 02/08/18 | 10180 | Charles Stauder and Janeann<br>Stauder | Dividend paid   7.55% on $131,815.00; Claim#<br>8; Filed: $131,815.00; Reference:<br>Voided: check issued on 01/02/18 | 7100-000 | | -5,807.16 | 130,926.93 |
| 02/08/18 | 10181 | Paul & Marie Vallario | Dividend paid   7.55% on $117,500.00; Claim#<br>9; Filed: $117,500.00; Reference:<br>Voided: check issued on 01/02/18 | 7100-000 | | -5,176.51 | 136,103.44 |
| 02/08/18 | 10182 | Valerie Honett | Dividend paid   7.55% on $220,000.00; Claim#<br>10; Filed: $220,000.00; Reference:<br>Voided: check issued on 01/02/18 | 7100-000 | | -9,692.17 | 145,795.61 |
| 02/08/18 | 10183 | Jocelyn Porco | Dividend paid   7.55% on $130,000.00; Claim#<br>11; Filed: $130,000.00; Reference:<br>Voided: check issued on 01/02/18 | 7100-000 | | -5,727.19 | 151,522.80 |
| 02/08/18 | 10184 | John Nemick | Dividend paid   7.55% on $345,000.00; Claim#<br>12; Filed: $345,000.00; Reference:<br>Voided: check issued on 01/02/18 | 7100-000 | | -15,199.10 | 166,721.90 |
| 02/08/18 | 10185 | SceGar Realty Inc/Anthony Sce'lll | Dividend paid   7.55% on $500,000.00; Claim#<br>13; Filed: $675,000.00; Reference:<br>Voided: check issued on 01/02/18 | 7100-000 | | -22,027.67 | 188,749.57 |
| 02/08/18 | 10186 | Brian Pintar | Dividend paid   7.55% on $20,000.00; Claim#<br>14; Filed: $20,000.00; Reference:<br>Voided: check issued on 01/02/18 | 7100-000 | | -881.11 | 189,630.68 |
| 02/08/18 | 10187 | Franklin Pinter Trustee | Dividend paid   7.55% on $250,000.00; Claim#<br>15; Filed: $250,000.00; Reference:<br>Voided: check issued on 01/02/18 | 7100-000 | | -11,013.84 | 200,644.52 |
| 02/08/18 | 10188 | Frank T Pinter | Dividend paid   7.55% on $555,000.00; Claim#<br>16; Filed: $555,000.00; Reference:<br>Voided: check issued on 01/02/18 | 7100-000 | | -24,450.72 | 225,095.24 |
| 02/08/18 | 10189 | Douglas Quimby | Dividend paid   7.55% on $55,000.00; Claim# | 7100-000 | | -2,423.05 | 227,518.29 |

| | | | Subtotals : | | $0.00 | $-188,900.79 | |

Exhibit 9

Page: 13

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 8-14-71332-AST | |
| **Case Name:** | GDH CAPITAL CORPORATION | |
| | | |
| **Taxpayer ID #:** | **-***0076 | |
| **Period Ending:** | 06/05/18 | |

| | |
|---|---|
| **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9366 - Checking Account |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 17; Filed: $55,000.00; Reference: | | | | |
| | | | Voided: check issued on 01/02/18 | | | | |
| 02/08/18 | 10190 | Joseph A Pinter | Dividend paid   7.55% on $100,000.00; Claim# 18; Filed: $100,000.00; Reference: Voided: check issued on 01/02/18 | 7100-000 | | -4,405.54 | 231,923.83 |
| 02/08/18 | 10191 | Marguerite Matson | Dividend paid   7.55% on $450,000.00; Claim# 19; Filed: $450,000.00; Reference: Voided: check issued on 01/02/18 | 7100-000 | | -19,824.92 | 251,748.75 |
| 02/08/18 | 10192 | IFS Properties, LLC | Dividend paid   7.55% on $256,662.06; Claim# 20; Filed: $256,662.06; Reference: Voided: check issued on 01/02/18 | 7100-000 | | -11,307.34 | 263,056.09 |
| 02/08/18 | 10193 | Jennifer C Matson | Dividend paid   7.55% on $30,000.00; Claim# 21; Filed: $30,000.00; Reference: Voided: check issued on 01/02/18 | 7100-000 | | -2,266.19 | 265,322.28 |
| 02/08/18 | 10194 | Nicholas & Marion Iorio | Dividend paid   7.55% on $102,990.00; Claim# 23; Filed: $102,990.00; Reference: Voided: check issued on 01/02/18 | 7100-000 | | -4,537.26 | 269,859.54 |
| 02/08/18 | 10195 | Kenneth Reid | Dividend paid   7.55% on $157,255.65; Claim# 25; Filed: $157,255.65; Reference: Voided: check issued on 01/02/18 | 7100-000 | | -6,927.96 | 276,787.50 |
| 02/08/18 | 10196 | Jeffery & Kimberly Kettler | Dividend paid   7.55% on $360,000.00; Claim# 26; Filed: $360,000.00; Reference: Voided: check issued on 01/02/18 | 7100-000 | | -15,859.92 | 292,647.42 |
| 02/08/18 | 10198 | Gary R. Lampert CPA | Combined Check for Claims#et_al. | 3410-000 | | -60,570.23 | 353,217.65 |
| 02/08/18 | 10199 | The Law Office Of Avrum J. Rosen PLLC | Combined Check for Claims#et_al. Voided: check issued on 01/02/18 | 3210-000 | | -250,042.09 | 603,259.74 |
| 02/26/18 | 10200 | ROBERT PRYOR | Dividend paid 100.00% on $69,083.77, Trustee Compensation;  Reference:  As per Order 2/9/18 were not all approved.  Only wanted attorneys fees to be paid as per order. Voided on 02/26/18 | 2100-000 | | 150.00 | 603,109.74 |
| 02/26/18 | 10200 | ROBERT PRYOR | Dividend paid 100.00% on $69,083.77, Trustee Compensation;  Reference:  As per Order 2/9/18 were not all approved.  Only wanted attorneys fees to be paid as per order. Voided: check issued on 02/26/18 | 2100-000 | | -150.00 | 603,259.74 |
| 02/26/18 | 10201 | NYS DEPT OF TAX & FINANCE | Dividend paid   9.43% on $7,237.50; Claim# 3U-2; Filed: $7,237.50; Reference:  As per | 7100-000 | | 454.87 | 602,804.87 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $-375,286.58 |

{} Asset reference(s)

Printed: 06/05/2018 02:48 PM   V.13.32

Exhibit 9

Page: 14

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 8-14-71332-AST | |
| **Case Name:** | GDH CAPITAL CORPORATION | |
| **Taxpayer ID #:** | **-***0076 | |
| **Period Ending:** | 06/05/18 | |

| | |
|---|---|
| **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9366 - Checking Account |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | Order 2/9/18 were not all approved.  Only wanted attorneys fees to be paid as per order. Voided on 02/26/18 | | | | |
| 02/26/18 | 10201 | NYS DEPT OF TAX & FINANCE | Dividend paid   9.43% on $7,237.50; Claim# 3U-2; Filed: $7,237.50; Reference:  As per Order 2/9/18 were not all approved.  Only wanted attorneys fees to be paid as per order. Voided: check issued on 02/26/18 | 7100-000 | | -454.87 | 603,259.74 |
| 02/26/18 | 10202 | Joseph Biello | Dividend paid   9.43% on $145,000.00; Claim# 4; Filed: $145,000.00; Reference:  As per Order 2/9/18 were not all approved.  Only wanted attorneys fees to be paid as per order. Voided on 02/26/18 | 7100-000 | | 9,113.25 | 594,146.49 |
| 02/26/18 | 10202 | Joseph Biello | Dividend paid   9.43% on $145,000.00; Claim# 4; Filed: $145,000.00; Reference:  As per Order 2/9/18 were not all approved.  Only wanted attorneys fees to be paid as per order. Voided: check issued on 02/26/18 | 7100-000 | | -9,113.25 | 603,259.74 |
| 02/26/18 | 10203 | Fred DeSanti | Dividend paid   9.43% on $580,000.00; Claim# 5; Filed: $605,144.59; Reference:  As per Order 2/9/18 were not all approved.  Only wanted attorneys fees to be paid as per order. Voided on 02/26/18 | 7100-000 | | 36,452.98 | 566,806.76 |
| 02/26/18 | 10203 | Fred DeSanti | Dividend paid   9.43% on $580,000.00; Claim# 5; Filed: $605,144.59; Reference:  As per Order 2/9/18 were not all approved.  Only wanted attorneys fees to be paid as per order. Voided: check issued on 02/26/18 | 7100-000 | | -36,452.98 | 603,259.74 |
| 02/26/18 | 10204 | Jim & Eileen Buglion | Dividend paid   9.43% on $500,000.00; Claim# 6; Filed: $567,529.37; Reference:  As per Order 2/9/18 were not all approved.  Only wanted attorneys fees to be paid as per order. Voided on 02/26/18 | 7100-000 | | 31,424.97 | 571,834.77 |
| 02/26/18 | 10204 | Jim & Eileen Buglion | Dividend paid   9.43% on $500,000.00; Claim# 6; Filed: $567,529.37; Reference:  As per Order 2/9/18 were not all approved.  Only wanted attorneys fees to be paid as per order. Voided: check issued on 02/26/18 | 7100-000 | | -31,424.97 | 603,259.74 |
| 02/26/18 | 10205 | Laura Morgan | Dividend paid   9.43% on $883,490.74; Claim# 7; Filed: $883,490.74; Reference:  As per | 7100-000 | | 55,527.35 | 547,732.39 |

| | | | | | Subtotals : | $0.00 | $55,072.48 |
|---|---|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 06/05/2018 02:48 PM    V.13.32

Exhibit 9

Page: 15

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 8-14-71332-AST | **Trustee:** ROBERT PRYOR , TRUSTEE (520570) |
| **Case Name:** GDH CAPITAL CORPORATION | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9366 - Checking Account |
| **Taxpayer ID #:** **-***0076 | **Blanket Bond:** $47,747,648.00  (per case limit) |
| **Period Ending:** 06/05/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Order 2/9/18 were not all approved.  Only wanted attorneys fees to be paid as per order. Voided on 02/26/18 | | | | |
| 02/26/18 | 10205 | Laura Morgan | Dividend paid   9.43% on $883,490.74; Claim# 7; Filed: $883,490.74; Reference:  As per Order 2/9/18 were not all approved.  Only wanted attorneys fees to be paid as per order. Voided: check issued on 02/26/18 | 7100-000 | | -55,527.35 | 603,259.74 |
| 02/26/18 | 10206 | Charles Stauder and Janeann Stauder | Dividend paid   9.43% on $131,815.00; Claim# 8; Filed: $131,815.00; Reference:  As per Order 2/9/18 were not all approved.  Only wanted attorneys fees to be paid as per order. Voided on 02/26/18 | 7100-000 | | 8,284.57 | 594,975.17 |
| 02/26/18 | 10206 | Charles Stauder and Janeann Stauder | Dividend paid   9.43% on $131,815.00; Claim# 8; Filed: $131,815.00; Reference:  As per Order 2/9/18 were not all approved.  Only wanted attorneys fees to be paid as per order. Voided: check issued on 02/26/18 | 7100-000 | | -8,284.57 | 603,259.74 |
| 02/26/18 | 10207 | Paul & Marie Vallario | Dividend paid   9.43% on $117,500.00; Claim# 9; Filed: $117,500.00; Reference:  As per Order 2/9/18 were not all approved.  Only wanted attorneys fees to be paid as per order. Voided on 02/26/18 | 7100-000 | | 7,384.87 | 595,874.87 |
| 02/26/18 | 10207 | Paul & Marie Vallario | Dividend paid   9.43% on $117,500.00; Claim# 9; Filed: $117,500.00; Reference:  As per Order 2/9/18 were not all approved.  Only wanted attorneys fees to be paid as per order. Voided: check issued on 02/26/18 | 7100-000 | | -7,384.87 | 603,259.74 |
| 02/26/18 | 10208 | Valerie Honett | Dividend paid   9.43% on $220,000.00; Claim# 10; Filed: $220,000.00; Reference:  As per Order 2/9/18 were not all approved.  Only wanted attorneys fees to be paid as per order. Voided on 02/26/18 | 7100-000 | | 13,826.99 | 589,432.75 |
| 02/26/18 | 10208 | Valerie Honett | Dividend paid   9.43% on $220,000.00; Claim# 10; Filed: $220,000.00; Reference:  As per Order 2/9/18 were not all approved.  Only wanted attorneys fees to be paid as per order. Voided: check issued on 02/26/18 | 7100-000 | | -13,826.99 | 603,259.74 |
| 02/26/18 | 10209 | Jocelyn Porco | Dividend paid   9.43% on $130,000.00; Claim# 11; Filed: $130,000.00; Reference:  As per | 7100-000 | | 8,170.49 | 595,089.25 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $-47,356.86 |

Exhibit 9

Page: 16

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 8-14-71332-AST | |
| **Case Name:** | GDH CAPITAL CORPORATION | |
| **Taxpayer ID #:** | **-***0076 | |
| **Period Ending:** | 06/05/18 | |

| | | |
|---|---|---|
| **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9366 - Checking Account |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Order 2/9/18 were not all approved.  Only wanted attorneys fees to be paid as per order. Voided on 02/26/18 | | | | |
| 02/26/18 | 10209 | Jocelyn Porco | Dividend paid   9.43% on $130,000.00; Claim# 11; Filed: $130,000.00; Reference:  As per Order 2/9/18 were not all approved.  Only wanted attorneys fees to be paid as per order. Voided on 02/26/18 | 7100-000 | | -8,170.49 | 603,259.74 |
| 02/26/18 | 10210 | John Nemick | Dividend paid   9.43% on $345,000.00; Claim# 12; Filed: $345,000.00; Reference:  As per Order 2/9/18 were not all approved.  Only wanted attorneys fees to be paid as per order. Voided on 02/26/18 | 7100-000 | | 21,683.23 | 581,576.51 |
| 02/26/18 | 10210 | John Nemick | Dividend paid   9.43% on $345,000.00; Claim# 12; Filed: $345,000.00; Reference:  As per Order 2/9/18 were not all approved.  Only wanted attorneys fees to be paid as per order. Voided: check issued on 02/26/18 | 7100-000 | | -21,683.23 | 603,259.74 |
| 02/26/18 | 10211 | SceGar Realty Inc/Anthony Sce'lll | Dividend paid   9.43% on $500,000.00; Claim# 13; Filed: $675,000.00; Reference:  As per Order 2/9/18 were not all approved.  Only wanted attorneys fees to be paid as per order. Voided on 02/26/18 | 7100-000 | | 31,424.97 | 571,834.77 |
| 02/26/18 | 10211 | SceGar Realty Inc/Anthony Sce'lll | Dividend paid   9.43% on $500,000.00; Claim# 13; Filed: $675,000.00; Reference:  As per Order 2/9/18 were not all approved.  Only wanted attorneys fees to be paid as per order. Voided: check issued on 02/26/18 | 7100-000 | | -31,424.97 | 603,259.74 |
| 02/26/18 | 10212 | Brian Pintar | Dividend paid   9.43% on $20,000.00; Claim# 14; Filed: $20,000.00; Reference:  As per Order 2/9/18 were not all approved.  Only wanted attorneys fees to be paid as per order. Voided on 02/26/18 | 7100-000 | | 1,257.00 | 602,002.74 |
| 02/26/18 | 10212 | Brian Pintar | Dividend paid   9.43% on $20,000.00; Claim# 14; Filed: $20,000.00; Reference:  As per Order 2/9/18 were not all approved.  Only wanted attorneys fees to be paid as per order. Voided: check issued on 02/26/18 | 7100-000 | | -1,257.00 | 603,259.74 |
| 02/26/18 | 10213 | Franklin Pinter Trustee | Dividend paid   9.43% on $250,000.00; Claim# 15; Filed: $250,000.00; Reference:  As per | 7100-000 | | 15,712.49 | 587,547.25 |

| | | | Subtotals : | | $0.00 | $7,542.00 | |

{} Asset reference(s)

Printed: 06/05/2018 02:48 PM    V.13.32

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 8-14-71332-AST
**Case Name:** GDH CAPITAL CORPORATION

**Taxpayer ID #:** **-***0076
**Period Ending:** 06/05/18

**Trustee:** ROBERT PRYOR , TRUSTEE (520570)
**Bank Name:** Rabobank, N.A.
**Account:** ******9366 - Checking Account
**Blanket Bond:** $47,747,648.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Order 2/9/18 were not all approved.  Only wanted attorneys fees to be paid as per order. Voided on 02/26/18 | | | | |
| 02/26/18 | 10213 | Franklin Pinter Trustee | Dividend paid   9.43% on $250,000.00; Claim# 15; Filed: $250,000.00; Reference:  As per Order 2/9/18 were not all approved.  Only wanted attorneys fees to be paid as per order. Voided: check issued on 02/26/18 | 7100-000 | | -15,712.49 | 603,259.74 |
| 02/26/18 | 10214 | Frank T Pinter | Dividend paid   9.43% on $555,000.00; Claim# 16; Filed: $555,000.00; Reference:  As per Order 2/9/18 were not all approved.  Only wanted attorneys fees to be paid as per order. Voided on 02/26/18 | 7100-000 | | 34,881.73 | 568,378.01 |
| 02/26/18 | 10214 | Frank T Pinter | Dividend paid   9.43% on $555,000.00; Claim# 16; Filed: $555,000.00; Reference:  As per Order 2/9/18 were not all approved.  Only wanted attorneys fees to be paid as per order. Voided: check issued on 02/26/18 | 7100-000 | | -34,881.73 | 603,259.74 |
| 02/26/18 | 10215 | Douglas Quimby | Dividend paid   9.43% on $55,000.00; Claim# 17; Filed: $55,000.00; Reference:  As per Order 2/9/18 were not all approved.  Only wanted attorneys fees to be paid as per order. Voided on 02/26/18 | 7100-000 | | 3,456.75 | 599,802.99 |
| 02/26/18 | 10215 | Douglas Quimby | Dividend paid   9.43% on $55,000.00; Claim# 17; Filed: $55,000.00; Reference:  As per Order 2/9/18 were not all approved.  Only wanted attorneys fees to be paid as per order. Voided: check issued on 02/26/18 | 7100-000 | | -3,456.75 | 603,259.74 |
| 02/26/18 | 10216 | Joseph A Pinter | Dividend paid   9.43% on $100,000.00; Claim# 18; Filed: $100,000.00; Reference:  As per Order 2/9/18 were not all approved.  Only wanted attorneys fees to be paid as per order. Voided on 02/26/18 | 7100-000 | | 6,285.00 | 596,974.74 |
| 02/26/18 | 10216 | Joseph A Pinter | Dividend paid   9.43% on $100,000.00; Claim# 18; Filed: $100,000.00; Reference:  As per Order 2/9/18 were not all approved.  Only wanted attorneys fees to be paid as per order. Voided: check issued on 02/26/18 | 7100-000 | | -6,285.00 | 603,259.74 |
| 02/26/18 | 10217 | Marguerite Matson | Dividend paid   9.43% on $450,000.00; Claim# 19; Filed: $450,000.00; Reference:  As per | 7100-000 | | 28,282.49 | 574,977.25 |

| | | Subtotals : | $0.00 | $12,570.00 |
|---|---|---|---|---|

Exhibit 9

Page: 18

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 8-14-71332-AST |
| **Case Name:** | GDH CAPITAL CORPORATION |
| **Taxpayer ID #:** | **-***0076 |
| **Period Ending:** | 06/05/18 |

| | |
|---|---|
| **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9366 - Checking Account |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | Order 2/9/18 were not all approved.  Only wanted attorneys fees to be paid as per order.  Voided on 02/26/18 | | | | |
| 02/26/18 | 10217 | Marguerite Matson | Dividend paid   9.43% on $450,000.00; Claim# 19; Filed: $450,000.00; Reference:  As per Order 2/9/18 were not all approved.  Only wanted attorneys fees to be paid as per order.  Voided on 02/26/18 | 7100-000 | | -28,282.49 | 603,259.74 |
| 02/26/18 | 10218 | IFS Properties, LLC | Dividend paid   9.43% on $256,662.06; Claim# 20; Filed: $256,662.06; Reference:  As per Order 2/9/18 were not all approved.  Only wanted attorneys fees to be paid as per order.  Voided on 02/26/18 | 7100-000 | | 16,131.20 | 587,128.54 |
| 02/26/18 | 10218 | IFS Properties, LLC | Dividend paid   9.43% on $256,662.06; Claim# 20; Filed: $256,662.06; Reference:  As per Order 2/9/18 were not all approved.  Only wanted attorneys fees to be paid as per order.  Voided: check issued on 02/26/18 | 7100-000 | | -16,131.20 | 603,259.74 |
| 02/26/18 | 10219 | Jennifer C Matson | Dividend paid   9.43% on $30,000.00; Claim# 21; Filed: $30,000.00; Reference:  As per Order 2/9/18 were not all approved.  Only wanted attorneys fees to be paid as per order.  Voided on 02/26/18 | 7100-000 | | 2,830.03 | 600,429.71 |
| 02/26/18 | 10219 | Jennifer C Matson | Dividend paid   9.43% on $30,000.00; Claim# 21; Filed: $30,000.00; Reference:  As per Order 2/9/18 were not all approved.  Only wanted attorneys fees to be paid as per order.  Voided: check issued on 02/26/18 | 7100-000 | | -2,830.03 | 603,259.74 |
| 02/26/18 | 10220 | Nicholas & Marion Iorio | Dividend paid   9.43% on $102,990.00; Claim# 23; Filed: $102,990.00; Reference:  As per Order 2/9/18 were not all approved.  Only wanted attorneys fees to be paid as per order.  Voided on 02/26/18 | 7100-000 | | 6,472.92 | 596,786.82 |
| 02/26/18 | 10220 | Nicholas & Marion Iorio | Dividend paid   9.43% on $102,990.00; Claim# 23; Filed: $102,990.00; Reference:  As per Order 2/9/18 were not all approved.  Only wanted attorneys fees to be paid as per order.  Voided: check issued on 02/26/18 | 7100-000 | | -6,472.92 | 603,259.74 |
| 02/26/18 | 10221 | Kenneth Reid | Dividend paid   9.43% on $157,255.65; Claim# 25; Filed: $157,255.65; Reference:  As per | 7100-000 | | 9,883.52 | 593,376.22 |

| | | | Subtotals : | | $0.00 | $-18,398.97 | |

{} Asset reference(s)

Printed: 06/05/2018 02:48 PM   V.13.32

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 8-14-71332-AST | | **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) | | |
| **Case Name:** | GDH CAPITAL CORPORATION | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******9366 - Checking Account | | |
| **Taxpayer ID #:** | **-***0076 | | **Blanket Bond:** | $47,747,648.00  (per case limit) | | |
| **Period Ending:** | 06/05/18 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Order 2/9/18 were not all approved.  Only wanted attorneys fees to be paid as per order. Voided on 02/26/18 | | | | |
| 02/26/18 | 10221 | Kenneth Reid | Dividend paid   9.43% on $157,255.65; Claim# 25; Filed: $157,255.65; Reference:  As per Order 2/9/18 were not all approved.  Only wanted attorneys fees to be paid as per order. Voided: check issued on 02/26/18 | 7100-000 | | -9,883.52 | 603,259.74 |
| 02/26/18 | 10222 | Jeffery & Kimberly Kettler | Dividend paid   9.43% on $360,000.00; Claim# 26; Filed: $360,000.00; Reference:  As per Order 2/9/18 were not all approved.  Only wanted attorneys fees to be paid as per order. Voided on 02/26/18 | 7100-000 | | 22,625.98 | 580,633.76 |
| 02/26/18 | 10222 | Jeffery & Kimberly Kettler | Dividend paid   9.43% on $360,000.00; Claim# 26; Filed: $360,000.00; Reference:  As per Order 2/9/18 were not all approved.  Only wanted attorneys fees to be paid as per order. Voided: check issued on 02/26/18 | 7100-000 | | -22,625.98 | 603,259.74 |
| 02/26/18 | 10223 | The Law Office Of Avrum J. Rosen PLLC | Combined Check for Claims#et_al.  As per Order 2/9/18 were not all approved.  Only wanted attorneys fees to be paid as per order. Voided on 02/26/18 | 3210-000 | | 231,542.09 | 371,717.65 |
| 02/26/18 | 10223 | The Law Office Of Avrum J. Rosen PLLC | Combined Check for Claims#et_al.  As per Order 2/9/18 were not all approved.  Only wanted attorneys fees to be paid as per order. Voided: check issued on 02/26/18 | 3210-000 | | -231,542.09 | 603,259.74 |
| 02/26/18 | 10224 | The Law Office Of Avrum J. Rosen PLLC | As per Order signed 2/9/18 | 3210-000 | | 227,403.90 | 375,855.84 |
| 02/26/18 | 10225 | The Law Office Of Avrum J. Rosen PLLC | As per Order signed 2/9/18 | 3220-000 | | 4,138.19 | 371,717.65 |
| 04/02/18 | 10226 | NYS DEPT OF TAX & FINANCE | Dividend paid   9.43% on $7,237.50; Claim# 3U-2; Filed: $7,237.50; Reference: | 7100-000 | | 455.06 | 371,262.59 |
| 04/02/18 | 10227 | Joseph Biello | Dividend paid   9.43% on $145,000.00; Claim# 4; Filed: $145,000.00; Reference: | 7100-000 | | 9,116.95 | 362,145.64 |
| 04/02/18 | 10228 | Fred DeSanti | Dividend paid   9.43% on $580,000.00; Claim# 5; Filed: $605,144.59; Reference: | 7100-000 | | 36,467.73 | 325,677.91 |
| 04/02/18 | 10229 | Jim & Eileen Buglion | Dividend paid   9.43% on $500,000.00; Claim# 6; Filed: $567,529.37; Reference: | 7100-000 | | 31,437.69 | 294,240.22 |
| 04/02/18 | 10230 | Laura Morgan | Dividend paid   9.43% on $883,490.74; Claim# | 7100-000 | | 55,549.82 | 238,690.40 |

| | | | Subtotals : | | $0.00 | $354,685.82 | |

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 8-14-71332-AST | |
| **Case Name:** | GDH CAPITAL CORPORATION | |
| **Taxpayer ID #:** | **-***0076 | |
| **Period Ending:** | 06/05/18 | |

| | |
|---|---|
| **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9366 - Checking Account |
| **Blanket Bond:** | $47,747,648.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 7; Filed: $883,490.74; Reference: | | | | |
| 04/02/18 | 10231 | Charles Stauder and Janeann Stauder | Dividend paid  9.43% on $131,815.00; Claim# 8; Filed: $131,815.00; Reference: | 7100-000 | | 8,287.92 | 230,402.48 |
| 04/02/18 | 10232 | Paul & Marie Vallario | Dividend paid  9.43% on $117,500.00; Claim# 9; Filed: $117,500.00; Reference: | 7100-000 | | 7,387.86 | 223,014.62 |
| 04/02/18 | 10233 | Valerie Honett | Dividend paid  9.43% on $220,000.00; Claim# 10; Filed: $220,000.00; Reference: | 7100-000 | | 13,832.58 | 209,182.04 |
| 04/02/18 | 10234 | Jocelyn Porco | Dividend paid  9.43% on $130,000.00; Claim# 11; Filed: $130,000.00; Reference: | 7100-000 | | 8,173.80 | 201,008.24 |
| 04/02/18 | 10235 | John Nemick | Dividend paid  9.43% on $345,000.00; Claim# 12; Filed: $345,000.00; Reference: | 7100-000 | | 21,692.01 | 179,316.23 |
| 04/02/18 | 10236 | SceGar Realty Inc/Anthony Sce'III | Dividend paid  9.43% on $500,000.00; Claim# 13; Filed: $675,000.00; Reference: | 7100-000 | | 31,437.69 | 147,878.54 |
| 04/02/18 | 10237 | Brian Pintar | Dividend paid  9.43% on $20,000.00; Claim# 14; Filed: $20,000.00; Reference: | 7100-000 | | 1,257.51 | 146,621.03 |
| 04/02/18 | 10238 | Franklin Pinter Trustee | Dividend paid  9.43% on $250,000.00; Claim# 15; Filed: $250,000.00; Reference: | 7100-000 | | 15,718.85 | 130,902.18 |
| 04/02/18 | 10239 | Frank T Pinter | Dividend paid  9.43% on $555,000.00; Claim# 16; Filed: $555,000.00; Reference: | 7100-000 | | 34,895.84 | 96,006.34 |
| 04/02/18 | 10240 | Douglas Quimby | Dividend paid  9.43% on $55,000.00; Claim# 17; Filed: $55,000.00; Reference: | 7100-000 | | 3,458.15 | 92,548.19 |
| 04/02/18 | 10241 | Joseph A Pinter | Dividend paid  9.43% on $100,000.00; Claim# 18; Filed: $100,000.00; Reference: | 7100-000 | | 6,287.54 | 86,260.65 |
| 04/02/18 | 10242 | Marguerite Matson | Dividend paid  9.43% on $450,000.00; Claim# 19; Filed: $450,000.00; Reference: | 7100-000 | | 28,293.93 | 57,966.72 |
| 04/02/18 | 10243 | IFS Properties, LLC | Dividend paid  9.43% on $256,662.06; Claim# 20; Filed: $256,662.06; Reference: | 7100-000 | | 16,137.73 | 41,828.99 |
| 04/02/18 | 10244 | Jennifer C Matson | Dividend paid  9.43% on $30,000.00; Claim# 21; Filed: $30,000.00; Reference: | 7100-000 | | 2,830.79 | 38,998.20 |
| 04/02/18 | 10245 | Nicholas & Marion Iorio | Dividend paid  9.43% on $102,990.00; Claim# 23; Filed: $102,990.00; Reference: | 7100-000 | | 6,475.54 | 32,522.66 |
| 04/02/18 | 10246 | Kenneth Reid | Dividend paid  9.43% on $157,255.65; Claim# 25; Filed: $157,255.65; Reference: | 7100-000 | | 9,887.52 | 22,635.14 |
| 04/02/18 | 10247 | Jeffery & Kimberly Kettler | Dividend paid  9.43% on $360,000.00; Claim# 26; Filed: $360,000.00; Reference: | 7100-000 | | 22,635.14 | 0.00 |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 8-14-71332-AST |
| **Case Name:** | GDH CAPITAL CORPORATION |
| | |
| **Taxpayer ID #:** | **-***0076 |
| **Period Ending:** | 06/05/18 |

| | |
|---|---|
| **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9366 - Checking Account |
| **Blanket Bond:** | $47,747,648.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 1,527,542.82 | 1,527,542.82 | $0.00 |
| | | | Less: Bank Transfers | | 83,520.00 | 0.00 | |
| | | | **Subtotal** | | **1,444,022.82** | **1,527,542.82** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$1,444,022.82** | **$1,527,542.82** | |

{} Asset reference(s)

Exhibit 9

Page: 22

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 8-14-71332-AST | | **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) | | |
| **Case Name:** | GDH CAPITAL CORPORATION | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******9367 - Escrow Account | | |
| **Taxpayer ID #:** | **-***0076 | | **Blanket Bond:** | $47,747,648.00   (per case limit) | | |
| **Period Ending:** | 06/05/18 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/22/18 | {65} | SM Financial Services Corp | This is one of two checks that represent the payment in full of the auction purchase price of $5000 from the sale of the default Judgments. The hearing to confirm the sale of same is scheduled for 2/6/18 at 2;30 | 1249-000 | 1,000.00 | | 1,000.00 |
| 01/22/18 | {65} | SM Financial Sercies Corp | This is one of two checks that represent the payment in full of the auction purchase price of $5000 from the sale of the default Judgments. The hearing to confirm the sale of same is scheduled for 2/6/18 at 2;30 | 1249-000 | 4,000.00 | | 5,000.00 |
| 02/08/18 | | To Account #******9366 | | 9999-000 | | 5,000.00 | 0.00 |

|  | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 5,000.00 | 5,000.00 | $0.00 |
| Less: Bank Transfers | | 0.00 | 5,000.00 | |
| **Subtotal** | | 5,000.00 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$5,000.00** | **$0.00** | |

| | |
|---|---|
| Net Receipts : | 1,527,792.45 |
| Net Estate : | $1,527,792.45 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **Checking # ********13** | 78,769.63 | 249.63 | 0.00 |
| **Checking # ******9366** | 1,444,022.82 | 1,527,542.82 | 0.00 |
| **Checking # ******9367** | 5,000.00 | 0.00 | 0.00 |
| | $1,527,792.45 | $1,527,792.45 | $0.00 |